JS 44   (Rev. 08/16)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

NIGHT VISION DEVICES, INC.

**DEFENDANTS**

US NIGHT VISION CORPORATION

**(b)** County of Residence of First Listed Plaintiff   LEHIGH
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant   PLACER
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

THEODORE JOBES, ESQUIRE, FOX ROTHSCHILD LLP, 2000 MARKET STREET, 20TH FLOOR, PHILADELPHIA, PA 19103

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- ☐ 1  U.S. Government Plaintiff
- ☐ 2  U.S. Government Defendant
- ☐ 3  Federal Question *(U.S. Government Not a Party)*
- ☒ 4  Diversity *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff*
*(For Diversity Cases Only)* *and One Box for Defendant)*

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☒ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** / **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane / ☐ 365 Personal Injury - | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability / Product Liability | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & / ☐ 367 Health Care/ | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | Slander / Pharmaceutical Personal Injury | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' / Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | Liability / ☐ 368 Asbestos Personal Injury Product Liability | | ☐ 840 Trademark | ☐ 460 Deportation |
| | ☐ 340 Marine | | | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| | ☐ 345 Marine Product Liability | **LABOR** | **SOCIAL SECURITY** | ☐ 480 Consumer Credit |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 490 Cable/Sat TV |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 720 Labor/Management Relations | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ Exchange |
| ☒ 190 Other Contract | **PERSONAL PROPERTY** | ☐ 740 Railway Labor Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal / ☐ 370 Other Fraud | ☐ 751 Family and Medical Leave Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| ☐ 196 Franchise | Injury / ☐ 371 Truth in Lending | ☐ 790 Other Labor Litigation | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| | ☐ 362 Personal Injury - / ☐ 380 Other Personal Medical Malpractice / Property Damage | ☐ 791 Employee Retirement Income Security Act | | ☐ 895 Freedom of Information Act |
| **REAL PROPERTY** | ☐ 385 Property Damage Product Liability | | **FEDERAL TAX SUITS** | ☐ 896 Arbitration |
| ☐ 210 Land Condemnation | **CIVIL RIGHTS** / **PRISONER PETITIONS** | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 220 Foreclosure | ☐ 440 Other Civil Rights / **Habeas Corpus:** | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 950 Constitutionality of State Statutes |
| ☐ 230 Rent Lease & Ejectment | ☐ 441 Voting / ☐ 463 Alien Detainee | | | |
| ☐ 240 Torts to Land | ☐ 442 Employment / ☐ 510 Motions to Vacate Sentence | | | |
| ☐ 245 Tort Product Liability | ☐ 443 Housing/ Accommodations / ☐ 530 General | | | |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - Employment / ☐ 535 Death Penalty | **IMMIGRATION** | | |
| | ☐ 446 Amer. w/Disabilities - Other / **Other:** ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | |
| | ☐ 448 Education / ☐ 550 Civil Rights | ☐ 465 Other Immigration Actions | | |
| | ☐ 555 Prison Condition | | | |
| | ☐ 560 Civil Detainee - Conditions of Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

- ☒ 1  Original Proceeding
- ☐ 2  Removed from State Court
- ☐ 3  Remanded from Appellate Court
- ☐ 4  Reinstated or Reopened
- ☐ 5  Transferred from Another District *(specify)*
- ☐ 6  Multidistrict Litigation - Transfer
- ☐ 8  Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
28 U.S.C. Section 1332

Brief description of cause:
Breach of Contract and Declaratory Judgment for nonpayment.

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

**DEMAND $**  $277,033.46

CHECK YES only if demanded in complaint:
JURY DEMAND:   ☐ Yes   ☒ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*   JUDGE  none   DOCKET NUMBER

DATE  9/21/18

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT #   AMOUNT   APPLYING IFP   JUDGE   MAG. JUDGE

JS 44 Reverse  (Rev. 08/16)

# INSTRUCTIONS FOR ATTORNEYS COMPLETING CIVIL COVER SHEET FORM JS 44

### Authority For Civil Cover Sheet

The JS 44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently, a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. The attorney filing a case should complete the form as follows:

**I.(a)** **Plaintiffs-Defendants.** Enter names (last, first, middle initial) of plaintiff and defendant. If the plaintiff or defendant is a government agency, use only the full name or standard abbreviations. If the plaintiff or defendant is an official within a government agency, identify first the agency and then the official, giving both name and title.

**(b)** **County of Residence.** For each civil case filed, except U.S. plaintiff cases, enter the name of the county where the first listed plaintiff resides at the time of filing. In U.S. plaintiff cases, enter the name of the county in which the first listed defendant resides at the time of filing. (NOTE: In land condemnation cases, the county of residence of the "defendant" is the location of the tract of land involved.)

**(c)** **Attorneys.** Enter the firm name, address, telephone number, and attorney of record. If there are several attorneys, list them on an attachment, noting in this section "(see attachment)".

**II.** **Jurisdiction.** The basis of jurisdiction is set forth under Rule 8(a), F.R.Cv.P., which requires that jurisdictions be shown in pleadings. Place an "X" in one of the boxes. If there is more than one basis of jurisdiction, precedence is given in the order shown below.
United States plaintiff. (1) Jurisdiction based on 28 U.S.C. 1345 and 1348. Suits by agencies and officers of the United States are included here.
United States defendant. (2) When the plaintiff is suing the United States, its officers or agencies, place an "X" in this box.
Federal question. (3) This refers to suits under 28 U.S.C. 1331, where jurisdiction arises under the Constitution of the United States, an amendment to the Constitution, an act of Congress or a treaty of the United States. In cases where the U.S. is a party, the U.S. plaintiff or defendant code takes precedence, and box 1 or 2 should be marked.
Diversity of citizenship. (4) This refers to suits under 28 U.S.C. 1332, where parties are citizens of different states. When Box 4 is checked, the citizenship of the different parties must be checked. (See Section III below; **NOTE: federal question actions take precedence over diversity cases.**)

**III.** **Residence (citizenship) of Principal Parties.** This section of the JS 44 is to be completed if diversity of citizenship was indicated above. Mark this section for each principal party.

**IV.** **Nature of Suit.** Place an "X" in the appropriate box. If there are multiple nature of suit codes associated with the case, pick the nature of suit code that is most applicable. Click here for: Nature of Suit Code Descriptions.

**V.** **Origin.** Place an "X" in one of the seven boxes.
Original Proceedings. (1) Cases which originate in the United States district courts.
Removed from State Court. (2) Proceedings initiated in state courts may be removed to the district courts under Title 28 U.S.C., Section 1441. When the petition for removal is granted, check this box.
Remanded from Appellate Court. (3) Check this box for cases remanded to the district court for further action. Use the date of remand as the filing date.
Reinstated or Reopened. (4) Check this box for cases reinstated or reopened in the district court. Use the reopening date as the filing date.
Transferred from Another District. (5) For cases transferred under Title 28 U.S.C. Section 1404(a). Do not use this for within district transfers or multidistrict litigation transfers.
Multidistrict Litigation – Transfer. (6) Check this box when a multidistrict case is transferred into the district under authority of Title 28 U.S.C. Section 1407.
Multidistrict Litigation – Direct File. (8) Check this box when a multidistrict case is filed in the same district as the Master MDL docket.
**PLEASE NOTE THAT THERE IS NOT AN ORIGIN CODE 7.** Origin Code 7 was used for historical records and is no longer relevant due to changes in statue.

**VI.** **Cause of Action.** Report the civil statute directly related to the cause of action and give a brief description of the cause. **Do not cite jurisdictional statutes unless diversity.** Example: U.S. Civil Statute: 47 USC 553  Brief Description: Unauthorized reception of cable service

**VII.** **Requested in Complaint.** Class Action. Place an "X" in this box if you are filing a class action under Rule 23, F.R.Cv.P.
Demand. In this space enter the actual dollar amount being demanded or indicate other demand, such as a preliminary injunction.
Jury Demand. Check the appropriate box to indicate whether or not a jury is being demanded.

**VIII.** **Related Cases.** This section of the JS 44 is used to reference related pending cases, if any. If there are related pending cases, insert the docket numbers and the corresponding judge names for such cases.

**Date and Attorney Signature.** Date and sign the civil cover sheet.

## IN THE UNITED STATES DISTRICT COURT
### FOR THE EASTERN DISTRICT OF PENNSYLVANIA

### CASE MANAGEMENT TRACK DESIGNATION FORM

| | | |
|---|---|---|
| Night Vision Devices, Inc. | : | CIVIL ACTION |
| v. | : | |
| US Night Vision Corporation | : | NO. |

In accordance with the Civil Justice Expense and Delay Reduction Plan of this court, counsel for plaintiff shall complete a Case Management Track Designation Form in all civil cases at the time of filing the complaint and serve a copy on all defendants. (See § 1:03 of the plan set forth on the reverse side of this form.)  In the event that a defendant does not agree with the plaintiff regarding said designation, that defendant shall, with its first appearance, submit to the clerk of court and serve on the plaintiff and all other parties, a Case Management Track Designation Form specifying the track to which that defendant believes the case should be assigned.

### SELECT ONE OF THE FOLLOWING CASE MANAGEMENT TRACKS:

(a) Habeas Corpus – Cases brought under 28 U.S.C. § 2241 through § 2255.          ( )

(b) Social Security – Cases requesting review of a decision of the Secretary of Health
and Human Services denying plaintiff Social Security Benefits.                           ( )

(c) Arbitration – Cases required to be designated for arbitration under Local Civil Rule 53.2.   ( )

(d) Asbestos – Cases involving claims for personal injury or property damage from
exposure to asbestos.                                                                                    ( )

(e) Special Management – Cases that do not fall into tracks (a) through (d) that are
commonly referred to as complex and that need special or intense management by
the court.  (See reverse side of this form for a detailed explanation of special
management cases.)                                                                                       ( )

(f) Standard Management – Cases that do not fall into any one of the other tracks.        (X)

| | | |
|---|---|---|
| 9/21/18 | Theodore H. Jobes, Esquire | Plaintiff |
| **Date** | **Attorney-at-law** | **Attorney for** |
| 215-299-2786 | 215-299-2150 | tjobes@foxrothschild.com |
| **Telephone** | **FAX Number** | **E-Mail Address** |

(Civ. 660) 10/02

## Civil Justice Expense and Delay Reduction Plan
### Section 1:03 - Assignment to a Management Track

(a)         The clerk of court will assign cases to tracks (a) through (d) based on the initial pleading.

(b)         In all cases not appropriate for assignment by the clerk of court to tracks (a) through (d), the plaintiff shall submit to the clerk of court and serve with the complaint on all defendants a case management track designation form specifying that the plaintiff believes the case requires Standard Management or Special Management.  In the event that a defendant does not agree with the plaintiff regarding said designation, that defendant shall, with its first appearance, submit to the clerk of court and serve on the plaintiff and all other parties, a case management track designation form specifying the track to which that defendant believes the case should be assigned.

(c)         The court may, on its own initiative or upon the request of any party, change the track assignment of any case at any time.

(d)         Nothing in this Plan is intended to abrogate or limit a judicial officer's authority in any case pending before that judicial officer, to direct pretrial and trial proceedings that are more stringent than those of the Plan and that are designed to accomplish cost and delay reduction.

(e)         Nothing in this Plan is intended to supersede Local Civil Rules 40.1 and 72.1, or the procedure for random assignment of Habeas Corpus and Social Security cases referred to magistrate judges of the court.

## SPECIAL MANAGEMENT CASE ASSIGNMENTS
### (See §1.02 (e) Management Track Definitions of the
### Civil Justice Expense and Delay Reduction Plan)

Special Management cases will usually include that class of cases commonly referred to as "complex litigation"  as that term has been used in the Manuals for Complex Litigation.  The first manual was prepared in 1969 and the Manual for Complex Litigation Second, MCL 2d was prepared in 1985.  This term is intended to include cases that present unusual problems and require extraordinary treatment.  See §0.1 of the first manual.  Cases may require special or intense management by the court due to one or more of the following factors:  (1) large number of parties; (2) large number of claims or defenses; (3) complex factual issues; (4) large volume of evidence; (5) problems locating or preserving evidence; (6) extensive discovery; (7) exceptionally long time needed to prepare for disposition; (8) decision needed within an exceptionally short time; and (9) need to decide preliminary issues before final disposition.  It may include two or more related cases.  Complex litigation typically includes such cases as antitrust cases; cases involving a large number of parties or an unincorporated association of large membership; cases involving requests for injunctive relief affecting the operation of large business entities; patent cases; copyright and trademark cases; common disaster cases such as those arising from aircraft crashes or marine disasters; actions brought by individual stockholders; stockholder's derivative and stockholder's representative actions; class actions or potential class actions; and other civil (and criminal) cases involving unusual multiplicity or complexity of factual issues.  See §0.22 of the first Manual for Complex Litigation and Manual for Complex Litigation Second, Chapter 33.

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

**DESIGNATION FORM**
*(to be used by counsel or pro se plaintiff to indicate the category of the case for the purpose of assignment to the appropriate calendar)*

Address of Plaintiff:   542 Kemmerer Lane, Allentown, PA 18106

Address of Defendant:  1420 E. Roseville Parkway, Suite 140-321, Roseville, CA 95661

Place of Accident, Incident or Transaction:   Allentown, Pennsylvania

---

**RELATED CASE, IF ANY:**

Case Number:   None          Judge: _____          Date Terminated: _____

Civil cases are deemed related when *Yes* is answered to any of the following questions.

1. Is this case related to property included in an earlier numbered suit pending or within one year previously terminated action in this court?     Yes ☐   No ☒

2. Does this case involve the same issue of fact or grow out of the same transaction as a prior suit pending or within one year previously terminated action in this court?     Yes ☐   No ☒

3. Does this case involve the validity or infringement of a patent already in suit or any earlier numbered case pending or within one year previously terminated action of this court?     Yes ☐   No ☒

4. Is this case a second or successive habeas corpus, social security appeal, or pro se civil rights case filed by the same individual?     Yes ☐   No ☒

I certify that, to my knowledge, the within case ☐ is ☒ is **not** related to any case now pending or within one year previously terminated action in this court except as noted above.

DATE:  9/21/18          _____          62165
                    *Attorney-at-Law / Pro Se Plaintiff*          *Attorney I.D. # (if applicable)*

---

**CIVIL: (Place a √ in one category only)**

**A.**  *Federal Question Cases:*

- ☐ 1. Indemnity Contract, Marine Contract, and All Other Contracts
- ☐ 2. FELA
- ☐ 3. Jones Act-Personal Injury
- ☐ 4. Antitrust
- ☐ 5. Patent
- ☐ 6. Labor-Management Relations
- ☐ 7. Civil Rights
- ☐ 8. Habeas Corpus
- ☐ 9. Securities Act(s) Cases
- ☐ 10. Social Security Review Cases
- ☐ 11. All other Federal Question Cases
    *(Please specify):* _____

**B.**  *Diversity Jurisdiction Cases:*

- ☐ 1. Insurance Contract and Other Contracts
- ☐ 2. Airplane Personal Injury
- ☐ 3. Assault, Defamation
- ☐ 4. Marine Personal Injury
- ☐ 5. Motor Vehicle Personal Injury
- ☐ 6. Other Personal Injury *(Please specify):* _____
- ☐ 7. Products Liability
- ☐ 8. Products Liability – Asbestos
- ☒ 9. All other Diversity Cases  Breach of Contract
    *(Please specify):* _____

---

**ARBITRATION CERTIFICATION**
*(The effect of this certification is to remove the case from eligibility for arbitration.)*

I,   Theodore H. Jobes          , counsel of record *or pro se plaintiff*, do hereby certify:

☒ Pursuant to Local Civil Rule 53.2, § 3(c) (2), that to the best of my knowledge and belief, the damages recoverable in this civil action case exceed the sum of $150,000.00 exclusive of interest and costs;

☐ Relief other than monetary damages is sought.

DATE:  9/21/18          _____          SEP 21 2018
                    *Attorney-at-Law / Pro Se Plaintiff*          62165
                                        *Attorney I.D. # (if applicable)*

NOTE: A trial de novo will be a trial by jury only if there has been compliance with F.R.C.P. 38.

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

NIGHT VISION DEVICES, INC.,

       Plaintiff,

    v.

US NIGHT VISION CORPORATION,       **CIVIL ACTION NO.**

       Defendant.

## COMPLAINT

Plaintiff, Night Vision Devices, Inc. (formerly known as Night Vision Depot) ("NVD"), by and through its undersigned counsel, files this complaint against defendant US Night Vision Corporation ("USNV"), and in support thereof, alleges the following:

## INTRODUCTION

1.      This is a breach of contract and declaratory judgment case arising out of USNV's failure to pay for night vision equipment it purchased from NVD, and which NVD delivered, despite the fact the USNV resold the night vision equipment to a third party which paid USNV in full. The end customer has returned the night vision equipment to NVD for repairs covered by warranty. NVD and its parts supplier have honored the warranties on the products, but NVD seeks a declaratory judgment that it need not release back to USNV or its downstream purchasers 38 units for which USNV has never paid, despite being invoiced nearly a year ago and despite repeated demands for payment from NVD.

## THE PARTIES

2.      Plaintiff, Night Vision Devices, Inc., formerly known as Night Vision Depot (NVD), is Pennsylvania corporation with its principal place of business and headquarters located at 542 Kemmerer Lane, Allentown, Pennsylvania 18106.

3.      Defendant, US Night Vision Corporation (USNV), is a California corporation with its principal place of business and headquarters located at 1420 E. Roseville Parkway, Suite 140-321, Roseville, California 95661.

## JURISDICTION AND VENUE

4.      This Court has subject matter jurisdiction over this matter pursuant to 28 U.S.C. Section 1332 because the matter in controversy exceeds the sum or value of $75,000, exclusive of interest and costs, and is between citizens of different states.

5.      Venue is proper in this district under 28 U.S.C. Section 1391(b) because a substantial part of the events or omissions giving rise to the claims occurred in Allentown, Pennsylvania, within this district.

## FACTUAL BACKGROUND

6.      NVD is an Allentown, Pennsylvania manufacturer and seller of night vision equipment, primarily for military and law enforcement uses.

7.      USNV is a California re-seller of night vision equipment.

8.      On February 3, 2017, USNV issued Purchase Order number 6675 (the "Purchase Order") to NVD to purchase 395 BNVD night vision devices at a cost of $7,300.00 per unit, plus 395 external battery packs at a cost of $559.00 per unit, for a total purchase amount of $3,104,305.00.  A true and correct copy of the Purchase Order is attached as Exhibit "A".

9.      NVD and USNV agreed to the following payment terms for the Purchase Order: USNV agreed to pay NVD twenty five percent (25%) of the purchase price prior to the acceptance

-2-

of the Purchase Order, an additional twenty five percent (25%) of the purchase price at the time of shipment, and the balance of the purchase price within thirty (30) days of shipment of the night vision devices.

10.     Pursuant to the Purchase Order and the parties' agreement on payment terms, NVD ordered the component parts and manufactured the 395 night vision devices and optional external battery packs ordered by USNV.

11.     From July 13, 2017 through October 11, 2017, NVD shipped all 395 BNVD night vision devices and 395 external battery packs to USNV and issued four (4) invoices to USNV.

12.     The invoices are as follows: (1) Invoice Number 0030860-IN, dated July 13, 2017, in the amount of $668,015.00;  (2) Invoice Number 0031073-IN, dated August 25, 2017, in the amount of $550,130.00; (3) Invoice Number 0031239-IN, dated September 28, 2017, in the amount of $550,130.00; and (4) Invoice Number 0031331-IN, dated October 11, 2017, in the amount of $1,377,010.48 (collectively, the "Invoices").  The four Invoices total $3,145,285.48, which includes the 395 BNVD units and 395 external battery packs as set forth in USNV's Purchase Order for a total price of $3,104,305.00, plus 96 battery packs packaged in soft cases at $426.88 for a total of $40,980.48.  True and correct copies of the Invoices are attached collectively as Exhibit "B".

13.     After receiving the 395 BNVD units and 395 external battery packs it purchased from NVD, USNV re-sold these items to a third party, Regulus Global, which paid USNV in full for all of the night vision equipment.  Regulus Global, either directly or through an intermediary, sold the items to a foreign United States ally for use in counter-terrorism operations.  The foreign ally paid Regulus Global, directly or through an intermediary, in full, for the night vision equipment.

-3-

14.     Despite having received payment in full from its customer, Regulus Global (and all downstream customers having paid in full), and despite having agreed to make payment in full within 30 days of shipment of the night vision equipment, USNV has failed and refused to pay NVD a substantial portion of the purchase price for the night vision equipment that it purchased and received from NVD.

15.     Specifically, despite repeated demands, USNV still owes NVD a balance of *$277,033.46*, more than eleven (11) months after the final shipment made by NVD on October 11, 2017, and more than ten (10) months after final payment was due pursuant to the "net 30 days" terms agreed to by USNV and NVD.

16.     After the ultimate end-user began using the night vision devices, it complained of a defect in the Image Intensification Tubes (the "IITs"), which caused streaks to appear in the image tubes when using the night vision equipment.  IITs are a key component part of the BNVD night vision devices.  They are manufactured by a supplier to NVD.

17.     As a result of the end-user's complaints about the IITs, NVD contacted Harris Corporation, the manufacturer of the IITs, and informed it of the issue.  Harris then traveled to the customer's location and screened all 395 BNVDs.  After the screening, Harris determined that 234 of the 395 BNVD devices should be returned to NVD for warranty replacement of the faulty IITs.  These 234 BNVDs were then shipped by the end user to Regulus Global, which, in turn, returned the devices directly to NVD for warranty replacement of the Harris IITs.

18.     NVD and its IIT supplier Harris have agreed to honor the product warranties on these 234 BNVDs and Harris has provided new replacement tubes to NVD.  NVD is in the process of re-manufacturing the 234 products.  To date, NVD has repaired and returned 194 units and still has 40 units to repair.

-4-

19.     The 40 units that NVD still has to repair are worth $292,000.00.  NVD is prepared to return two more units, but seeks a declaratory judgment that it need not return 38 units – worth $277,400.00 at the USNV purchase price of $7,300.00 per unit – until USNV pays in full the outstanding balance of $277,033.46 that it has owed to NVD for nearly a year.

## CLAIMS AND CAUSES OF ACTION

## COUNT I

### *Breach of Contract*

20.     NVD incorporates by reference the allegations in paragraphs 1 through 19 above.

21.     NVD and USNV are parties to a binding, written contract (the Purchase Order and Invoices), pursuant to which NVD manufactured and sold, and USNV received and re-sold (receiving payment in full from its customer), 395 BNVD units, 395 external battery packs, and 96 battery packs packaged in soft cases.

22.     NVD has performed all of its obligations under the contract.

23.     USNV has breached the contract by failing to pay a balance of $277,033.46 due and owing to NVD for the night vision equipment it purchased and NVD delivered.

24.     As a result of USNV's breach of contract, NVD has been harmed.

25.     NVD is entitled to damages from USNV in the amount of $277,033.46, plus interest at the rate of 1.5% per month as set forth in the Invoices, for the balance due pursuant to the Purchase Order and Invoices, as a result of USNV's breach of contract.

## COUNT II

### *Declaratory Judgment*

26.     NVD incorporates by reference the allegations in paragraphs 1 through 25 above.

27.     As a result of USNV's failure to pay NVD a balance due and owing of $277,033.46 for the night vision equipment, and the fortuitous event that the equipment was returned to NVD for warranty repairs and NVD is now holding 40 units (after having repaired and returned 234 units) worth $292,000.00 at USNV's purchase price, there is an actual controversy between NVD and USNV.

28.     NVD seeks a declaratory judgment that it can retain, and is not required to return, 38 units of BNVD night vision equipment, worth $277,400.00 at the USNV purchase price of $7,300.00 per unit, until USNV pays in full the outstanding balance of $277,033.46 that USNV has owed to NVD for nearly a year.  (NVD will complete the repairs and return 2 of the final 40 units of the 234 units that were returned for repairs.)

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff Night Vision Devices, Inc. respectfully requests that:

(1)    The Court find and enter Judgment in Plaintiff NVD's favor against Defendant USNV on Plaintiff's Claims for Relief, Counts I and II.

(2)    The Court award Plaintiff NVD compensatory damages caused by Defendant USNV's breach of contract in the amount of $277,033.46, plus interest at the rate of 1.5 % per month, for which USNV shall be liable.

(3)    The Court enter a declaratory judgment that Plaintiff NVD can retain, and is not required to return, 38 units of BNVD night vision equipment, worth $277,400.00 at the USNV purchase price of $7,300.00 per unit, until USNV pays in full the outstanding balance of $277,033.46 that USNV owes to NVD.

(4)    The Court award Plaintiff NVD its costs in this civil action.

(5)    The Court award such other and further relief as the Court may deem just and equitable.

Theodore H. Jobes, Esquire
 Pennsylvania Atty. No. 62165
FOX ROTHSCHILD LLP
2000 Market Street, 20th Floor
Philadelphia, PA  19103
(215) 299-2786
(215) 299-2150 (fax)
tjobes@foxrothschild.com

Attorney for Plaintiff,
Night Vision Devices, Inc.

Dated:  September 21, 2018

# EXHIBIT "A"



# Purchase Order

**US Night Vision Corporation**

1420 E. Roseville Pkwy
1420 E. Roseville Pkwy
Suite 140-321
Roseville, CA  95661

| Date | P.O. No. |
|------|----------|
| 2/3/2017 | 6675 |

| Vendor |
|--------|
| Night Vision Depot<br>542 Kemmerer Lane<br>Allentown, PA  18104 |

| Ship To |
|---------|
| Regulus Global<br>Will Somerindyke<br>1528 Taylor Farm Road, Suite 105<br>Virginia Beach, VA 23453 |

| Terms | Ship Via | FOB | Comments |
|-------|----------|-----|----------|
| Net 30 | Collect | | |

| Qty | USNV # | Mfg # | Description | Unit Cost | Rcv'd | Amount |
|-----|--------|-------|-------------|-----------|-------|--------|
| 395 | 004403 | NVD-BNVD-WP | USNV BNVD; 2200-2400 FOM AUTOGATED TUBES; WHITE; 10 YEAR WARRANTY | 7,300.00 | 0 | 2,883,500.00 |
| 395 | 004404 | | BNVD External Battery Pack | 559.00 | 0 | 220,805.00 |
| | | | | 0.00 | | 0.00 |

| | **Total** | $3,104,305.00 |
|-|-----------|---------------|

# EXHIBIT "B"



Page:     1

# INVOICE

| | |
|---|---|
| **INVOICE NUMBER:** | 0030860-IN |
| **INVOICE DATE:** | 7/13/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

**P.O. BOX 3415**
**ALLENTOWN PA 18106**

**Phone: 610-395-9743  Fax: 610-395-9744**
**website: www.nvdepot.com**

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | REGULUS GLOBAL<br>1528 TAYLOR FARM ROAD<br>SUITE 105<br>WILL SOMERINDYKE<br>VIRGINIA BEACH, VA  23453 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS NEXT DAY | ; | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| NVD-BNVDSGWP-24 | EACH | 395 | 85 | 310 | 7,300.00 | 620,500.00 |

BNVD-SG (SINGLE GAIN) WITH (WHITE PHOSPHOR FOM 2200-2400 IMAGE TUBES)
INCLUDE: BNVD-SG WITH TUBE/SYSTEM DATA SHEET, SOFT CARRY CASE, HEADMOUNT
W/ BROWPADS, OPERATORS MANUAL, LENS CAPS, NECKCORD, EYECUPS, DEMIST
SHIELDS, SACRIFICIAL WINDOWS, IR SPOT/FLOOD LENS, DOVETAIL MOUNTING
ADAPTER, LENS TISSUE, AND 2 AA BATTERIES

WITH OPTIONAL EXTERNAL BATTERY PACK

| | |
|---|---|
| **SERIAL NO.:** | 55832 |
| **SERIAL NO.:** | 55833 |
| **SERIAL NO.:** | 55834 |
| **SERIAL NO.:** | 55835 |
| **SERIAL NO.:** | 55836 |
| **SERIAL NO.:** | 55837 |
| **SERIAL NO.:** | 55838 |
| **SERIAL NO.:** | 55839 |
| **SERIAL NO.:** | 55840 |
| **SERIAL NO.:** | 55841 |
| **SERIAL NO.:** | 55842 |
| **SERIAL NO.:** | 55843 |
| **SERIAL NO.:** | 55844 |
| **SERIAL NO.:** | 55845 |
| **SERIAL NO.:** | 55846 |
| **SERIAL NO.:** | 55847 |
| **SERIAL NO.:** | 55848 |
| **SERIAL NO.:** | 55849 |
| **SERIAL NO.:** | 55850 |
| **SERIAL NO.:** | 55851 |
| **SERIAL NO.:** | 55852 |
| **SERIAL NO.:** | 55853 |
| **SERIAL NO.:** | 55854 |
| **SERIAL NO.:** | 55855 |
| **SERIAL NO.:** | 55856 |

Continued



**NIGHT VISION DEPOT** ®
*illuminating possibilities*

P.O. BOX 3415
ALLENTOWN PA  18106

Phone:  610-395-9743  Fax:  610-395-9744
website: www.nvdepot.com

Page:      2

# INVOICE

| | |
|---|---|
| **INVOICE NUMBER:** | 0030860-IN |
| **INVOICE DATE:** | 7/13/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | REGULUS GLOBAL<br>1528 TAYLOR FARM ROAD<br>SUITE 105<br>WILL SOMERINDYKE<br>VIRGINIA BEACH, VA  23453 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS NEXT DAY | ; | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| SERIAL NO.:      55857 | | | | | | |
| SERIAL NO.:      55858 | | | | | | |
| SERIAL NO.:      55859 | | | | | | |
| SERIAL NO.:      55860 | | | | | | |
| SERIAL NO.:      55861 | | | | | | |
| SERIAL NO.:      55862 | | | | | | |
| SERIAL NO.:      55863 | | | | | | |
| SERIAL NO.:      55864 | | | | | | |
| SERIAL NO.:      55865 | | | | | | |
| SERIAL NO.:      55866 | | | | | | |
| SERIAL NO.:      55867 | | | | | | |
| SERIAL NO.:      55868 | | | | | | |
| SERIAL NO.:      55869 | | | | | | |
| SERIAL NO.:      55870 | | | | | | |
| SERIAL NO.:      55871 | | | | | | |
| SERIAL NO.:      55872 | | | | | | |
| SERIAL NO.:      55873 | | | | | | |
| SERIAL NO.:      55874 | | | | | | |
| SERIAL NO.:      55875 | | | | | | |
| SERIAL NO.:      55876 | | | | | | |
| SERIAL NO.:      55877 | | | | | | |
| SERIAL NO.:      55878 | | | | | | |
| SERIAL NO.:      55879 | | | | | | |
| SERIAL NO.:      55880 | | | | | | |
| SERIAL NO.:      55881 | | | | | | |
| SERIAL NO.:      55882 | | | | | | |
| SERIAL NO.:      55883 | | | | | | |
| SERIAL NO.:      55884 | | | | | | |
| SERIAL NO.:      55885 | | | | | | |
| SERIAL NO.:      55886 | | | | | | |
| SERIAL NO.:      55887 | | | | | | |
| SERIAL NO.:      55888 | | | | | | |

Continued

# NIGHT VISION DEPOT ®
*illuminating possibilities*

P.O. BOX 3415
ALLENTOWN PA 18106

Phone: 610-395-9743  Fax: 610-395-9744
website: www.nvdepot.com

Page:       3

## INVOICE

| | |
|---|---|
| INVOICE NUMBER: | 0030860-IN |
| INVOICE DATE: | 7/13/2017 |
| ORDER NUMBER: | 0018294 |
| ORDER DATE: | 2/3/2017 |
| CUSTOMER NO.: | USNI001 |
| CUSTOMER P.O. NO.: | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | REGULUS GLOBAL<br>1528 TAYLOR FARM ROAD<br>SUITE 105<br>WILL SOMERINDYKE<br>VIRGINIA BEACH, VA  23453 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS NEXT DAY | ; | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| SERIAL NO.:      55889 | | | | | | |
| SERIAL NO.:      55890 | | | | | | |
| SERIAL NO.:      55891 | | | | | | |
| SERIAL NO.:      55892 | | | | | | |
| SERIAL NO.:      55893 | | | | | | |
| SERIAL NO.:      55894 | | | | | | |
| SERIAL NO.:      55895 | | | | | | |
| SERIAL NO.:      55896 | | | | | | |
| SERIAL NO.:      55897 | | | | | | |
| SERIAL NO.:      55898 | | | | | | |
| SERIAL NO.:      55899 | | | | | | |
| SERIAL NO.:      55900 | | | | | | |
| SERIAL NO.:      55901 | | | | | | |
| SERIAL NO.:      55902 | | | | | | |
| SERIAL NO.:      55903 | | | | | | |
| SERIAL NO.:      55904 | | | | | | |
| SERIAL NO.:      55905 | | | | | | |
| SERIAL NO.:      55906 | | | | | | |
| SERIAL NO.:      55907 | | | | | | |
| SERIAL NO.:      55908 | | | | | | |
| SERIAL NO.:      55909 | | | | | | |
| SERIAL NO.:      55910 | | | | | | |
| SERIAL NO.:      55911 | | | | | | |
| SERIAL NO.:      55912 | | | | | | |
| SERIAL NO.:      55913 | | | | | | |
| SERIAL NO.:      55914 | | | | | | |
| SERIAL NO.:      55915 | | | | | | |
| SERIAL NO.:      55916 | | | | | | |
| 450175 | EACH | 395 | 85 | 310 | 559.00 | 47,515.00 |
| BNVD BATTERY PACK ASSEMBLY | | | | | | |

PLEASE NOTE 1 BATTERY PACK IS PACKAGED IN THE SOFT CASE OF EACH UNIT

EXPORT OF THE COMMODITIES DESCRIBED HEREIN IS STRICTLY PROHIBITED
WITHOUT A VALID EXPORT LICENSE ISSUED BY THE U.S. DEPT. OF STATE, OFFICE OF
MUNITIONS CONTROL PRESCRIBED IN THE INTERNATIONAL TRAFFIC IN ARMS
REGULATIONS (ITAR) TITLE 22, CODE OF FEDERAL REGS PARTS 121-128

| | |
|---|---|
| NET INVOICE | 668,015.00 |
| FREIGHT: | 0.00 |
| SALES TAX: | 0.00 |
| **INVOICE TOTAL:** | **668,015.00** |

ACCOUNTS NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE ARE SUBJECT TO A  1.5%
MONTHLY FINANCE CHARGE.



® **NIGHT VISION DEPOT**
*illuminating possibilities*

**P.O. BOX 3415**
**ALLENTOWN PA  18106**

**Phone: 610-395-9743  Fax: 610-395-9744**
**website: www.nvdepot.com**

Page:    1

# INVOICE

| | |
|---|---|
| **INVOICE NUMBER:** | 0031073-IN |
| **INVOICE DATE:** | 8/25/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP<br>ATTN:  JOHN BARBIERI<br>1123 12TH AVE ROAD, #119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500122736; 1ZY2689V3500122745;<br>1ZY2689V3500122754; 1ZY2689V3500122763; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| NVD-BNVDSGWP-24 | EACH | 310 | 70 | 240 | 7,300.00 | 511,000.00 |

BNVD-SG (SINGLE GAIN) WITH (WHITE PHOSPHOR FOM 2200-2400 IMAGE TUBES)
INCLUDE: BNVD-SG WITH TUBE/SYSTEM DATA SHEET, SOFT CARRY CASE, HEADMOUNT
W/ BROWPADS, OPERATORS MANUAL, LENS CAPS, NECKCORD, EYECUPS, DEMIST
SHIELDS, SACRIFICIAL WINDOWS, IR SPOT/FLOOD LENS, DOVETAIL MOUNTING
ADAPTER, LENS TISSUE, AND 2 AA BATTERIES

WITH OPTIONAL EXTERNAL BATTERY PACK
**SERIAL NO.:**    55917
**SERIAL NO.:**    55918
**SERIAL NO.:**    55919
**SERIAL NO.:**    55920
**SERIAL NO.:**    55921
**SERIAL NO.:**    55922
**SERIAL NO.:**    55923
**SERIAL NO.:**    55924
**SERIAL NO.:**    55925
**SERIAL NO.:**    55926
**SERIAL NO.:**    55927
**SERIAL NO.:**    55928
**SERIAL NO.:**    55929
**SERIAL NO.:**    55930
**SERIAL NO.:**    55931
**SERIAL NO.:**    55932
**SERIAL NO.:**    55933
**SERIAL NO.:**    55934
**SERIAL NO.:**    55935
**SERIAL NO.:**    55936
**SERIAL NO.:**    55937
**SERIAL NO.:**    55938
**SERIAL NO.:**    55939
**SERIAL NO.:**    55940
**SERIAL NO.:**    55941

Continued



**NIGHT VISION DEPOT** ®
*illuminating possibilities*

P.O. BOX 3415
ALLENTOWN PA  18106

Phone:  610-395-9743  Fax:  610-395-9744
website: www.nvdepot.com

Page:     2

# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | 0031073-IN |
| INVOICE DATE: | 8/25/2017 |
| ORDER NUMBER: | 0018294 |
| ORDER DATE: | 2/3/2017 |
| CUSTOMER NO.: | USNI001 |
| CUSTOMER P.O. NO.: | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP<br>ATTN:  JOHN BARBIERI<br>1123 12TH AVE ROAD, #119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500122736; 1ZY2689V3500122745;<br>1ZY2689V3500122754; 1ZY2689V3500122763; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SERIAL NO.: | 55942 | | | | | | |
| SERIAL NO.: | 55943 | | | | | | |
| SERIAL NO.: | 55944 | | | | | | |
| SERIAL NO.: | 55945 | | | | | | |
| SERIAL NO.: | 55946 | | | | | | |
| SERIAL NO.: | 55947 | | | | | | |
| SERIAL NO.: | 55948 | | | | | | |
| SERIAL NO.: | 55949 | | | | | | |
| SERIAL NO.: | 55950 | | | | | | |
| SERIAL NO.: | 55951 | | | | | | |
| SERIAL NO.: | 55952 | | | | | | |
| SERIAL NO.: | 55953 | | | | | | |
| SERIAL NO.: | 55954 | | | | | | |
| SERIAL NO.: | 55955 | | | | | | |
| SERIAL NO.: | 55956 | | | | | | |
| SERIAL NO.: | 55957 | | | | | | |
| SERIAL NO.: | 55958 | | | | | | |
| SERIAL NO.: | 55959 | | | | | | |
| SERIAL NO.: | 55960 | | | | | | |
| SERIAL NO.: | 55961 | | | | | | |
| SERIAL NO.: | 55962 | | | | | | |
| SERIAL NO.: | 55963 | | | | | | |
| SERIAL NO.: | 55964 | | | | | | |
| SERIAL NO.: | 55965 | | | | | | |
| SERIAL NO.: | 55966 | | | | | | |
| SERIAL NO.: | 55967 | | | | | | |
| SERIAL NO.: | 55968 | | | | | | |
| SERIAL NO.: | 55969 | | | | | | |
| SERIAL NO.: | 55970 | | | | | | |
| SERIAL NO.: | 55971 | | | | | | |
| SERIAL NO.: | 55972 | | | | | | |
| SERIAL NO.: | 55973 | | | | | | |

Continued



® 

*illuminating possibilities*

P.O. BOX 3415
ALLENTOWN PA 18106

Phone: 610-395-9743  Fax: 610-395-9744
website: www.nvdepot.com

Page:        3

# INVOICE

| | |
|---|---|
| INVOICE NUMBER: | 0031073-IN |
| INVOICE DATE: | 8/25/2017 |
| ORDER NUMBER: | 0018294 |
| ORDER DATE: | 2/3/2017 |
| CUSTOMER NO.: | USNI001 |
| CUSTOMER P.O. NO.: | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP<br>ATTN:  JOHN BARBIERI<br>1123 12TH AVE ROAD, #119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500122736; 1ZY2689V3500122745;<br>1ZY2689V3500122754; 1ZY2689V3500122763; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| SERIAL NO.:      55974 | | | | | | |
| SERIAL NO.:      55975 | | | | | | |
| SERIAL NO.:      55976 | | | | | | |
| SERIAL NO.:      55977 | | | | | | |
| SERIAL NO.:      55978 | | | | | | |
| SERIAL NO.:      55979 | | | | | | |
| SERIAL NO.:      55980 | | | | | | |
| SERIAL NO.:      55981 | | | | | | |
| SERIAL NO.:      55982 | | | | | | |
| SERIAL NO.:      55983 | | | | | | |
| SERIAL NO.:      55984 | | | | | | |
| SERIAL NO.:      55985 | | | | | | |
| SERIAL NO.:      55986 | | | | | | |
| 450175 | EACH | 310 | 70 | 240 | 559.00 | 39,130.00 |
| BNVD BATTERY PACK ASSEMBLY | | | | | | |

PLEASE NOTE 1 BATTERY PACK IS PACKAGED IN THE SOFT CASE OF EACH UNIT

EXPORT OF THE COMMODITIES DESCRIBED HEREIN IS STRICTLY PROHIBITED
WITHOUT A VALID EXPORT LICENSE ISSUED BY THE U.S. DEPT. OF STATE, OFFICE OF
MUNITIONS CONTROL PRESCRIBED IN THE INTERNATIONAL TRAFFIC IN ARMS
REGULATIONS (ITAR) TITLE 22, CODE OF FEDERAL REGS PARTS 121-128

| | |
|---|---|
| NET INVOICE | 550,130.00 |
| FREIGHT: | 0.00 |
| SALES TAX: | 0.00 |
| **INVOICE TOTAL:** | **550,130.00** |

ACCOUNTS NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE ARE SUBJECT TO A  1.5%
MONTHLY FINANCE CHARGE.



**INVOICE**

| | |
|---|---|
| **INVOICE NUMBER:** | 0031239-IN |
| **INVOICE DATE:** | 9/28/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

**P.O. BOX 3415**
**ALLENTOWN PA  18106**

**Phone: 610-395-9743  Fax: 610-395-9744**
**website: www.nvdepot.com**

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP | US NIGHT VISION CORP. |
| 1420 EAST ROSEVILLE PKWY | 1123 12TH AVE, |
| SUITE 140-321 | #119 |
| ROSEVILLE  CA  95661 | NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 3-DAY | 1ZY2689V3900124861; 1ZY2689V3900124870; 1ZY2689V3900124889; 1ZY2689V3900124898; etc. | NET 30 DAYS |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| NVD-BNVDSGWP-24 | EACH | 240 | 70 | 170 | 7,300.00 | 511,000.00 |

BNVD-SG (SINGLE GAIN) WITH (WHITE PHOSPHOR FOM 2200-2400 IMAGE TUBES)
INCLUDE: BNVD-SG WITH TUBE/SYSTEM DATA SHEET, SOFT CARRY CASE, HEADMOUNT
W/ BROWPADS, OPERATORS MANUAL, LENS CAPS, NECKCORD, EYECUPS, DEMIST
SHIELDS, SACRIFICIAL WINDOWS, IR SPOT/FLOOD LENS, DOVETAIL MOUNTING
ADAPTER, LENS TISSUE, AND 2 AA BATTERIES

WITH OPTIONAL EXTERNAL BATTERY PACK

| | |
|---|---|
| **SERIAL NO.:** | 55987 |
| **SERIAL NO.:** | 55988 |
| **SERIAL NO.:** | 55989 |
| **SERIAL NO.:** | 55990 |
| **SERIAL NO.:** | 55991 |
| **SERIAL NO.:** | 55992 |
| **SERIAL NO.:** | 55993 |
| **SERIAL NO.:** | 55994 |
| **SERIAL NO.:** | 55995 |
| **SERIAL NO.:** | 55996 |
| **SERIAL NO.:** | 55997 |
| **SERIAL NO.:** | 55998 |
| **SERIAL NO.:** | 55999 |
| **SERIAL NO.:** | 56000 |
| **SERIAL NO.:** | 56001 |
| **SERIAL NO.:** | 56002 |
| **SERIAL NO.:** | 56003 |
| **SERIAL NO.:** | 56004 |
| **SERIAL NO.:** | 56005 |
| **SERIAL NO.:** | 56006 |
| **SERIAL NO.:** | 56007 |
| **SERIAL NO.:** | 56008 |
| **SERIAL NO.:** | 56009 |
| **SERIAL NO.:** | 56010 |
| **SERIAL NO.:** | 56011 |

Continued



® Page:     2

**INVOICE**

| | |
|---|---|
| **INVOICE NUMBER:** | 0031239-IN |
| **INVOICE DATE:** | 9/28/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

P.O. BOX 3415
ALLENTOWN PA 18106

Phone: 610-395-9743  Fax: 610-395-9744
website: www.nvdepot.com

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID 83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 3-DAY | 1ZY2689V3900124861; 1ZY2689V3900124870;<br>1ZY2689V3900124889; 1ZY2689V3900124898; etc. | NET 30 DAYS |

| ITEM NUMBER | | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SERIAL NO.: | 56012 | | | | | | |
| SERIAL NO.: | 56013 | | | | | | |
| SERIAL NO.: | 56014 | | | | | | |
| SERIAL NO.: | 56015 | | | | | | |
| SERIAL NO.: | 56016 | | | | | | |
| SERIAL NO.: | 56017 | | | | | | |
| SERIAL NO.: | 56018 | | | | | | |
| SERIAL NO.: | 56020 | | | | | | |
| SERIAL NO.: | 56021 | | | | | | |
| SERIAL NO.: | 56022 | | | | | | |
| SERIAL NO.: | 56023 | | | | | | |
| SERIAL NO.: | 56024 | | | | | | |
| SERIAL NO.: | 56025 | | | | | | |
| SERIAL NO.: | 56026 | | | | | | |
| SERIAL NO.: | 56027 | | | | | | |
| SERIAL NO.: | 56028 | | | | | | |
| SERIAL NO.: | 56029 | | | | | | |
| SERIAL NO.: | 56030 | | | | | | |
| SERIAL NO.: | 56031 | | | | | | |
| SERIAL NO.: | 56032 | | | | | | |
| SERIAL NO.: | 56033 | | | | | | |
| SERIAL NO.: | 56034 | | | | | | |
| SERIAL NO.: | 56035 | | | | | | |
| SERIAL NO.: | 56036 | | | | | | |
| SERIAL NO.: | 56037 | | | | | | |
| SERIAL NO.: | 56038 | | | | | | |
| SERIAL NO.: | 56040 | | | | | | |
| SERIAL NO.: | 56041 | | | | | | |
| SERIAL NO.: | 56042 | | | | | | |
| SERIAL NO.: | 56043 | | | | | | |
| SERIAL NO.: | 56044 | | | | | | |
| SERIAL NO.: | 56045 | | | | | | |

Continued



**® NIGHT VISION DEPOT**
*illuminating possibilities*

P.O. BOX 3415
ALLENTOWN PA 18106

Phone: 610-395-9743  Fax: 610-395-9744
website: www.nvdepot.com

Page:     3

**INVOICE**

| | |
|---|---|
| **INVOICE NUMBER:** | 0031239-IN |
| **INVOICE DATE:** | 9/28/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 3-DAY | 1ZY2689V3900124861; 1ZY2689V3900124870;<br>1ZY2689V3900124889; 1ZY2689V3900124898; etc. | NET 30 DAYS |

| ITEM NUMBER | | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| SERIAL NO.: | 56046 | | | | | | |
| SERIAL NO.: | 56047 | | | | | | |
| SERIAL NO.: | 56048 | | | | | | |
| SERIAL NO.: | 56049 | | | | | | |
| SERIAL NO.: | 56050 | | | | | | |
| SERIAL NO.: | 56052 | | | | | | |
| SERIAL NO.: | 56053 | | | | | | |
| SERIAL NO.: | 56054 | | | | | | |
| SERIAL NO.: | 56055 | | | | | | |
| SERIAL NO.: | 56056 | | | | | | |
| SERIAL NO.: | 56057 | | | | | | |
| SERIAL NO.: | 56058 | | | | | | |
| SERIAL NO.: | 56059 | | | | | | |
| 450175 | | EACH | 240 | 70 | 170 | 559.00 | 39,130.00 |
| BNVD BATTERY PACK ASSEMBLY | | | | | | | |

PLEASE NOTE 1 BATTERY PACK IS PACKAGED IN THE SOFT CASE OF EACH UNIT

EXPORT OF THE COMMODITIES DESCRIBED HEREIN IS STRICTLY PROHIBITED
WITHOUT A VALID EXPORT LICENSE ISSUED BY THE U.S. DEPT. OF STATE, OFFICE OF
MUNITIONS CONTROL PRESCRIBED IN THE INTERNATIONAL TRAFFIC IN ARMS
REGULATIONS (ITAR) TITLE 22, CODE OF FEDERAL REGS PARTS 121-128

| | |
|---|---|
| NET INVOICE | 550,130.00 |
| FREIGHT: | 0.00 |
| SALES TAX: | 0.00 |
| **INVOICE TOTAL:** | **550,130.00** |

ACCOUNTS NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE ARE SUBJECT TO A  1.5%
MONTHLY FINANCE CHARGE.



® 

P.O. BOX 3415
ALLENTOWN PA  18106

Phone:  610-395-9743   Fax:  610-395-9744
website: www.nvdepot.com

Page:     1

**INVOICE**

| | |
|---|---|
| **INVOICE NUMBER:** | 0031331-IN |
| **INVOICE DATE:** | 10/11/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500125564; 1ZY2689V3500125573;<br>1ZY2689V3500125582; 1ZY2689V3500125591; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| NVD-BNVDSGWP-24 | EACH | 167 | 167 | 0 | 7,300.00 | 1,219,100.00 |

BNVD-SG (SINGLE GAIN) WITH (WHITE PHOSPHOR FOM 2200-2400 IMAGE TUBES)
INCLUDE: BNVD-SG WITH TUBE/SYSTEM DATA SHEET, SOFT CARRY CASE, HEADMOUNT
W/ BROWPADS, OPERATORS MANUAL, LENS CAPS, NECKCORD, EYECUPS, DEMIST
SHIELDS, SACRIFICIAL WINDOWS, IR SPOT/FLOOD LENS, DOVETAIL MOUNTING
ADAPTER, LENS TISSUE, AND 2 AA BATTERIES

WITH OPTIONAL EXTERNAL BATTERY PACK

| | |
|---|---|
| SERIAL NO.: | 56019 |
| SERIAL NO.: | 56039 |
| SERIAL NO.: | 56060 |
| SERIAL NO.: | 56061 |
| SERIAL NO.: | 56062 |
| SERIAL NO.: | 56063 |
| SERIAL NO.: | 56064 |
| SERIAL NO.: | 56065 |
| SERIAL NO.: | 56066 |
| SERIAL NO.: | 56067 |
| SERIAL NO.: | 56068 |
| SERIAL NO.: | 56069 |
| SERIAL NO.: | 56070 |
| SERIAL NO.: | 56071 |
| SERIAL NO.: | 56072 |
| SERIAL NO.: | 56073 |
| SERIAL NO.: | 56074 |
| SERIAL NO.: | 56075 |
| SERIAL NO.: | 56079 |
| SERIAL NO.: | 56080 |
| SERIAL NO.: | 56081 |
| SERIAL NO.: | 56082 |
| SERIAL NO.: | 56083 |
| SERIAL NO.: | 56084 |
| SERIAL NO.: | 56085 |

Continued



Page:     2

**INVOICE**

| | |
|---|---|
| **INVOICE NUMBER:** | 0031331-IN |
| **INVOICE DATE:** | 10/11/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

**P.O. BOX 3415**
**ALLENTOWN PA  18106**

**Phone: 610-395-9743  Fax: 610-395-9744**
**website: www.nvdepot.com**

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500125564; 1ZY2689V3500125573;<br>1ZY2689V3500125582; 1ZY2689V3500125591; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| SERIAL NO.:       56086 | | | | | | |
| SERIAL NO.:       56087 | | | | | | |
| SERIAL NO.:       56088 | | | | | | |
| SERIAL NO.:       56089 | | | | | | |
| SERIAL NO.:       56090 | | | | | | |
| SERIAL NO.:       56091 | | | | | | |
| SERIAL NO.:       56092 | | | | | | |
| SERIAL NO.:       56093 | | | | | | |
| SERIAL NO.:       56094 | | | | | | |
| SERIAL NO.:       56095 | | | | | | |
| SERIAL NO.:       56096 | | | | | | |
| SERIAL NO.:       56097 | | | | | | |
| SERIAL NO.:       56098 | | | | | | |
| SERIAL NO.:       56099 | | | | | | |
| SERIAL NO.:       56100 | | | | | | |
| SERIAL NO.:       56101 | | | | | | |
| SERIAL NO.:       56102 | | | | | | |
| SERIAL NO.:       56103 | | | | | | |
| SERIAL NO.:       56104 | | | | | | |
| SERIAL NO.:       56105 | | | | | | |
| SERIAL NO.:       56106 | | | | | | |
| SERIAL NO.:       56107 | | | | | | |
| SERIAL NO.:       56108 | | | | | | |
| SERIAL NO.:       56109 | | | | | | |
| SERIAL NO.:       56110 | | | | | | |
| SERIAL NO.:       56111 | | | | | | |
| SERIAL NO.:       56112 | | | | | | |
| SERIAL NO.:       56113 | | | | | | |
| SERIAL NO.:       56114 | | | | | | |
| SERIAL NO.:       56115 | | | | | | |
| SERIAL NO.:       56116 | | | | | | |
| SERIAL NO.:       56117 | | | | | | |

Continued



Page:        3

**INVOICE**

| | |
|---|---|
| **INVOICE NUMBER:** | 0031331-IN |
| **INVOICE DATE:** | 10/11/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

**P.O. BOX 3415**
**ALLENTOWN PA  18106**

**Phone:  610-395-9743  Fax:  610-395-9744**
**website: www.nvdepot.com**

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500125564; 1ZY2689V3500125573;<br>1ZY2689V3500125582; 1ZY2689V3500125591; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| SERIAL NO.:        56118 | | | | | | |
| SERIAL NO.:        56119 | | | | | | |
| SERIAL NO.:        56120 | | | | | | |
| SERIAL NO.:        56121 | | | | | | |
| SERIAL NO.:        56122 | | | | | | |
| SERIAL NO.:        56123 | | | | | | |
| SERIAL NO.:        56124 | | | | | | |
| SERIAL NO.:        56125 | | | | | | |
| SERIAL NO.:        56126 | | | | | | |
| SERIAL NO.:        56127 | | | | | | |
| SERIAL NO.:        56128 | | | | | | |
| SERIAL NO.:        56129 | | | | | | |
| SERIAL NO.:        56130 | | | | | | |
| SERIAL NO.:        56131 | | | | | | |
| SERIAL NO.:        56132 | | | | | | |
| SERIAL NO.:        56133 | | | | | | |
| SERIAL NO.:        56134 | | | | | | |
| SERIAL NO.:        56135 | | | | | | |
| SERIAL NO.:        56136 | | | | | | |
| SERIAL NO.:        56137 | | | | | | |
| SERIAL NO.:        56138 | | | | | | |
| SERIAL NO.:        56139 | | | | | | |
| SERIAL NO.:        56140 | | | | | | |
| SERIAL NO.:        56141 | | | | | | |
| SERIAL NO.:        56142 | | | | | | |
| SERIAL NO.:        56143 | | | | | | |
| SERIAL NO.:        56144 | | | | | | |
| SERIAL NO.:        56145 | | | | | | |
| SERIAL NO.:        56146 | | | | | | |
| SERIAL NO.:        56147 | | | | | | |
| SERIAL NO.:        56148 | | | | | | |
| SERIAL NO.:        56149 | | | | | | |

Continued



Page: 4

# INVOICE

| | |
|---|---|
| **INVOICE NUMBER:** | 0031331-IN |
| **INVOICE DATE:** | 10/11/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

**P.O. BOX 3415**
**ALLENTOWN PA  18106**

**Phone:  610-395-9743  Fax:  610-395-9744**
**website: www.nvdepot.com**

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500125564; 1ZY2689V3500125573;<br>1ZY2689V3500125582; 1ZY2689V3500125591; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| **SERIAL NO.:** | 56150 | | | | | | |
| **SERIAL NO.:** | 56151 | | | | | | |
| **SERIAL NO.:** | 56152 | | | | | | |
| **SERIAL NO.:** | 56153 | | | | | | |
| **SERIAL NO.:** | 56154 | | | | | | |
| **SERIAL NO.:** | 56155 | | | | | | |
| **SERIAL NO.:** | 56156 | | | | | | |
| **SERIAL NO.:** | 56157 | | | | | | |
| **SERIAL NO.:** | 56158 | | | | | | |
| **SERIAL NO.:** | 56159 | | | | | | |
| **SERIAL NO.:** | 56160 | | | | | | |
| **SERIAL NO.:** | 56161 | | | | | | |
| **SERIAL NO.:** | 56162 | | | | | | |
| **SERIAL NO.:** | 56163 | | | | | | |
| **SERIAL NO.:** | 56164 | | | | | | |
| **SERIAL NO.:** | 56165 | | | | | | |
| **SERIAL NO.:** | 56166 | | | | | | |
| **SERIAL NO.:** | 56167 | | | | | | |
| **SERIAL NO.:** | 56168 | | | | | | |
| **SERIAL NO.:** | 56169 | | | | | | |
| **SERIAL NO.:** | 56170 | | | | | | |
| **SERIAL NO.:** | 56171 | | | | | | |
| **SERIAL NO.:** | 56172 | | | | | | |
| **SERIAL NO.:** | 56173 | | | | | | |
| **SERIAL NO.:** | 56174 | | | | | | |
| **SERIAL NO.:** | 56175 | | | | | | |
| **SERIAL NO.:** | 56176 | | | | | | |
| **SERIAL NO.:** | 56177 | | | | | | |
| **SERIAL NO.:** | 56178 | | | | | | |
| **SERIAL NO.:** | 56179 | | | | | | |
| **SERIAL NO.:** | 56180 | | | | | | |
| **SERIAL NO.:** | 56181 | | | | | | |

Continued



Page:        5

# INVOICE

| | |
|---|---|
| **INVOICE NUMBER:** | 0031331-IN |
| **INVOICE DATE:** | 10/11/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

**P.O. BOX 3415**
**ALLENTOWN PA  18106**

**Phone:  610-395-9743  Fax:  610-395-9744**
**website: www.nvdepot.com**

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500125564; 1ZY2689V3500125573;<br>1ZY2689V3500125582; 1ZY2689V3500125591; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| SERIAL NO.:    56182 | | | | | | |
| SERIAL NO.:    56183 | | | | | | |
| SERIAL NO.:    56184 | | | | | | |
| SERIAL NO.:    56185 | | | | | | |
| SERIAL NO.:    56186 | | | | | | |
| SERIAL NO.:    56187 | | | | | | |
| SERIAL NO.:    56188 | | | | | | |
| SERIAL NO.:    56189 | | | | | | |
| SERIAL NO.:    56190 | | | | | | |
| SERIAL NO.:    56191 | | | | | | |
| SERIAL NO.:    56192 | | | | | | |
| SERIAL NO.:    56193 | | | | | | |
| SERIAL NO.:    56194 | | | | | | |
| SERIAL NO.:    56195 | | | | | | |
| SERIAL NO.:    56196 | | | | | | |
| SERIAL NO.:    56197 | | | | | | |
| SERIAL NO.:    56198 | | | | | | |
| SERIAL NO.:    56199 | | | | | | |
| SERIAL NO.:    56200 | | | | | | |
| SERIAL NO.:    56201 | | | | | | |
| SERIAL NO.:    56202 | | | | | | |
| SERIAL NO.:    56203 | | | | | | |
| SERIAL NO.:    56204 | | | | | | |
| SERIAL NO.:    56205 | | | | | | |
| SERIAL NO.:    56206 | | | | | | |
| SERIAL NO.:    56207 | | | | | | |
| SERIAL NO.:    56208 | | | | | | |
| SERIAL NO.:    56209 | | | | | | |
| SERIAL NO.:    56210 | | | | | | |
| SERIAL NO.:    56211 | | | | | | |
| SERIAL NO.:    56212 | | | | | | |
| SERIAL NO.:    56213 | | | | | | |

Continued



**NIGHT VISION DEPOT** ®
*illuminating possibilities*

P.O. BOX 3415
ALLENTOWN PA 18106

Phone: 610-395-9743  Fax: 610-395-9744
website: www.nvdepot.com

Page:       6

## INVOICE

| | |
|---|---|
| **INVOICE NUMBER:** | 0031331-IN |
| **INVOICE DATE:** | 10/11/2017 |
| **ORDER NUMBER:** | 0018294 |
| **ORDER DATE:** | 2/3/2017 |
| **CUSTOMER NO.:** | USNI001 |
| **CUSTOMER P.O. NO.:** | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500125564; 1ZY2689V3500125573;<br>1ZY2689V3500125582; 1ZY2689V3500125591; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| **SERIAL NO.:**   56214 | | | | | | |
| **SERIAL NO.:**   56215 | | | | | | |
| **SERIAL NO.:**   56216 | | | | | | |
| **SERIAL NO.:**   56217 | | | | | | |
| **SERIAL NO.:**   56218 | | | | | | |
| **SERIAL NO.:**   56219 | | | | | | |
| **SERIAL NO.:**   56220 | | | | | | |
| **SERIAL NO.:**   56221 | | | | | | |
| **SERIAL NO.:**   56222 | | | | | | |
| **SERIAL NO.:**   56223 | | | | | | |
| **SERIAL NO.:**   56224 | | | | | | |
| **SERIAL NO.:**   56225 | | | | | | |
| **SERIAL NO.:**   56226 | | | | | | |
| **SERIAL NO.:**   56355 | | | | | | |
| 450175 | EACH | 167 | 167 | 0 | 559.00 | 93,353.00 |
| BNVD BATTERY PACK ASSEMBLY | | | | | | |
| PLEASE NOTE 1 BATTERY PACK IS PACKAGED IN THE SOFT CASE OF EACH UNIT | | | | | | |
| /MISC | | 96 | 96 | 0 | 426.88 | 40,980.48 |
| TUBE UPGRADE | | | | | | |
| NVD-BNVDSGWP-24 | EACH | 3 | 3 | 0 | 7,300.00 | 21,900.00 |
| BNVD-SG (SINGLE GAIN) WITH (WHITE PHOSPHOR FOM 2200-2400 IMAGE TUBES)<br>INCLUDE: BNVD-SG WITH TUBE/SYSTEM DATA SHEET, SOFT CARRY CASE, HEADMOUNT<br>W/ BROWPADS, OPERATORS MANUAL, LENS CAPS, NECKCORD, EYECUPS, DEMIST<br>SHIELDS, SACRIFICIAL WINDOWS, IR SPOT/FLOOD LENS, DOVETAIL MOUNTING<br>ADAPTER, LENS TISSUE, AND 2 AA BATTERIES | | | | | | |
| UNITS REPAIRED UNDER WARRANTY | | | | | | |
| **SERIAL NO.:**   55987 | | | | | | |
| **SERIAL NO.:**   55998 | | | | | | |
| **SERIAL NO.:**   56024 | | | | | | |
| 450175 | EACH | 3 | 3 | 0 | 559.00 | 1,677.00 |
| BNVD BATTERY PACK ASSEMBLY | | | | | | |

EXPORT OF THE COMMODITIES DESCRIBED HEREIN IS STRICTLY PROHIBITED
WITHOUT A VALID EXPORT LICENSE ISSUED BY THE U.S. DEPT. OF STATE, OFFICE OF
MUNITIONS CONTROL PRESCRIBED IN THE INTERNATIONAL TRAFFIC IN ARMS
REGULATIONS (ITAR) TITLE 22, CODE OF FEDERAL REGS PARTS 121-128

| | |
|---|---|
| NET INVOICE | 1,377,010.48 |
| FREIGHT: | 0.00 |
| SALES TAX: | 0.00 |
| **INVOICE TOTAL:** | **1,377,010.48** |

ACCOUNTS NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE ARE SUBJECT TO A  1.5%
MONTHLY FINANCE CHARGE.



® NIGHT VISION DEPOT
*illuminating possibilities*

P.O. BOX 3415
ALLENTOWN PA 18106

Phone: 610-395-9743  Fax: 610-395-9744
website: www.nvdepot.com

**INVOICE**

Page:      7

| | |
|---|---|
| INVOICE NUMBER: | 0031331-IN |
| INVOICE DATE: | 10/11/2017 |
| ORDER NUMBER: | 0018294 |
| ORDER DATE: | 2/3/2017 |
| CUSTOMER NO.: | USNI001 |
| CUSTOMER P.O. NO.: | 6675 |

| SOLD TO: | SHIP TO: |
|---|---|
| US NIGHT VISION CORP<br>1420 EAST ROSEVILLE PKWY<br>SUITE 140-321<br>ROSEVILLE  CA  95661 | US NIGHT VISION CORP.<br>1123 12TH AVE,<br>#119<br>NAMPA, ID  83686 |

| SHIP VIA | TRACKING NUMBERS | TERMS |
|---|---|---|
| UPS 2DAY AIR | 1ZY2689V3500125564; 1ZY2689V3500125573;<br>1ZY2689V3500125582; 1ZY2689V3500125591; etc. | NET 30 DAYS WITH APPROVAL |

| ITEM NUMBER | UNIT | ORDERED | SHIPPPED | BACK ORDERED | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

EXPORT OF THE COMMODITIES DESCRIBED HEREIN IS STRICTLY PROHIBITED
WITHOUT A VALID EXPORT LICENSE ISSUED BY THE U.S. DEPT. OF STATE, OFFICE OF
MUNITIONS CONTROL PRESCRIBED IN THE INTERNATIONAL TRAFFIC IN ARMS
REGULATIONS (ITAR) TITLE 22, CODE OF FEDERAL REGS PARTS 121-128

ACCOUNTS NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE ARE SUBJECT TO A  1.5%
MONTHLY FINANCE CHARGE.

| | |
|---|---|
| NET INVOICE | 1,377,010.48 |
| FREIGHT: | 0.00 |
| SALES TAX: | 0.00 |
| INVOICE TOTAL: | 1,377,010.48 |